B 1D (Official Form 1, Exhibit D) (12/09)

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

In re:  **Grant Wayne Garner**                                    Case No.  ___**11-37329-H4-13**___
                                                                                                        (if known)

                            Debtor(s)

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

☑ 1. Within the 180 days **before the filing of my bankruptcy case,** I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case,** I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]*

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

**B 1D (Official Form 1, Exhibit D) (12/09)**

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:   **Grant Wayne Garner**                                                    Case No.   **11-37329-H4-13**
                                                                                                                       (if known)

                              Debtor(s)

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH
## CREDIT COUNSELING REQUIREMENT

*Continuation Sheet No. 1*

☐   4. I am not required to receive a credit counseling briefing because of:        *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

   ☐   Incapacity.  (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilites.);

   ☐   Disability.  (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

   ☐   Active military duty in a military combat zone.

☐   5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:   **/s/ Grant Wayne Garner**
                                        Grant Wayne Garner

Date:   **10/17/2011**

Grant Wayne Garner

Voluntary Petition (page 2)
ADDITIONAL EIN : 32-0174877

B6A (Official Form 6A) (12/07)

In re  **Grant Wayne Garner**                                      Case No.   **11-37329-H4-13**
                                                                                    (if known)

# SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| 8102 Hughes Ranch, Pearland, Texas<br>Legal Description:<br>LEAZER ESTATES (A0243 H T & B R R), BLOCK 1, TRACT 2, ACRES 1.7674 | homestead | C | $126,420.00 | $253,697.09 |
| | | **Total:** | **$126,420.00** | |
| | | | (Report also on Summary of Schedules) | |

B6B (Official Form 6B) (12/07)

In re  **Grant Wayne Garner**                                      Case No.   **11-37329-H4-13**
                                                                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | cash on hand | C | $0.00 |
| 2. Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | Shell Federal Credit Union saving overdraft | C | $0.00 |
| 3. Security deposits with public util-ities, telephone companies, land-lords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | | livingroom; sofa, end table, lamp and any other miscellaneous items | C | $15.00 |
| | | kitchen and dining room; stove, refrigerator, dishwasher, microwave oven, pots, pans, dishes, glassware, table and any other miscellaneous items | C | $148.00 |
| | | bedroom 1; bed, dresser, night stand, vanity and any other miscellaneous items | C | $35.00 |
| | | bedroom 2; 2 beds, dresser, night, clock, lamp, toy box all items are damaged | C | $0.00 |
| | | bedroom 3; bed, dresser, chest, night stand, lamp, toy box all items are damaged | C | $0.00 |
| | | bathroom general towels, liens are damaged | C | $0.00 |
| | | miscellaneous; washer, dryer, vacuum cleaner, patio table and any other | C | $60.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Grant Wayne Garner**                                     Case No.   **11-37329-H4-13**
                                                                        (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | miscellaneous items | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | mens;<br>1 suit, 3 shirts, 4 pants, 2 shoes, 2 coats and any other miscellaneous items | C | $20.00 |
| | | womens;<br>2 dresses, 1 suit, 3 blouses, 4 pants, 2 shoes, 2 coats and any other miscellaneous items | C | $16.00 |
| | | boys;<br>4 shirts, 5 pants, 3 shoes, 2 coats and any other miscellaneous items | C | $9.00 |
| | | girls;<br>4 dresses, 6 blouses, 5 pants, 4 shoes, 2 coats and any other miscellaneous items | C | $12.00 |
| 7. Furs and jewelry. | | mens;<br>none | C | $0.00 |
| | | womens;<br>costume jewerly and any other miscellaneous items | C | $6.00 |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Grant Wayne Garner**                                      Case No.   __11-37329-H4-13__
                                                                                            (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13. Stock and interests in incorpo-rated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Grant Wayne Garner**                                    Case No.    **11-37329-H4-13**
                                                                                   (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Grant Wayne Garner**                                                   Case No.  **11-37329-H4-13**
                                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2011 Chevy Silverado Crew-Cab LT 10,000 miles | C | $27,912.50 |
| | | 2005 Chevy Suburban 70,000 miles | C | $13,462.50 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____**4**_____ continuation sheets attached          **Total  >** | $41,696.00

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B6C (Official Form 6C) (4/10)

In re  **Grant Wayne Garner**                                      Case No.  **11-37329-H4-13**
                                                                                  (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                             $146,450.*

☒ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| 8102 Hughes Ranch, Pearland, Texas Legal Description: LEAZER ESTATES (A0243 H T & B R R), BLOCK 1, TRACT 2, ACRES 1.7674 | 11 U.S.C. § 522(d)(1) | $0.00 | $126,420.00 |
| Shell Federal Credit Union saving overdraft | 11 U.S.C. § 522(d)(5) | $0.00 | $0.00 |
| livingroom; sofa, end table, lamp and any other miscellaneous items | 11 U.S.C. § 522(d)(3) | $15.00 | $15.00 |
| kitchen and dining room; stove, refrigerator, dishwasher, microwave oven, pots, pans, dishes, glassware, table and any other miscellaneous items | 11 U.S.C. § 522(d)(3) | $148.00 | $148.00 |
| bedroom 1; bed, dresser, night stand, vanity and any other miscellaneous items | 11 U.S.C. § 522(d)(3) | $35.00 | $35.00 |
| bedroom 2; 2 beds, dresser, night, clock, lamp, toy box all items are damaged | 11 U.S.C. § 522(d)(3) | $0.00 | $0.00 |
| bedroom 3; bed, dresser, chest, night stand, lamp, toy box all items are damaged | 11 U.S.C. § 522(d)(3) | $0.00 | $0.00 |
| *Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment. | | **$198.00** | **$126,618.00** |

B6C (Official Form 6C) (4/10) -- Cont.

In re  **Grant Wayne Garner**                          Case No.   **11-37329-H4-13**
                                                                (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 1*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| bathroom<br>general towels, liens are damaged | 11 U.S.C. § 522(d)(3) | $0.00 | $0.00 |
| miscellaneous;<br>washer, dryer, vacuum cleaner, patio table and any other miscellaneous items | 11 U.S.C. § 522(d)(3) | $60.00 | $60.00 |
| mens;<br>1 suit, 3 shirts, 4 pants, 2 shoes, 2 coats and any other miscellaneous items | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| womens;<br>2 dresses, 1 suit, 3 blouses, 4 pants, 2 shoes, 2 coats and any other miscellaneous items | 11 U.S.C. § 522(d)(3) | $16.00 | $16.00 |
| boys;<br>4 shirts, 5 pants, 3 shoes, 2 coats and any other miscellaneous items | 11 U.S.C. § 522(d)(3) | $9.00 | $9.00 |
| girls;<br>4 dresses, 6 blouses, 5 pants, 4 shoes, 2 coats and any other miscellaneous items | 11 U.S.C. § 522(d)(3) | $12.00 | $12.00 |
| mens;<br>none | 11 U.S.C. § 522(d)(4) | $0.00 | $0.00 |
| womens;<br>costume jewerly and any other miscellaneous items | 11 U.S.C. § 522(d)(4) | $6.00 | $6.00 |
| 2011 Chevy Silverado Crew-Cab LT 10,000 miles | 11 U.S.C. § 522(d)(2) | $0.00 | $27,912.50 |
| 2005 Chevy Suburban 70,000 miles | 11 U.S.C. § 522(d)(2) | $0.00 | $13,462.50 |
| | | **$321.00** | **$168,116.00** |

B6D (Official Form 6D) (12/07)

In re  **Grant Wayne Garner**

Case No.   **11-37329-H4-13**

(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: **084916224390**<br><br>**Ally Financial**<br>**P O Box 130424**<br>**Roseville, MN. 55113** | | H | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**2011 Chevy Silverado Crew Cab 10,000 miles**<br>REMARKS:<br><br>VALUE:                                  **$27,912.50** | | | | **$39,115.84** | **$11,203.34** |
| ACCT #: **384461132 & 384461131**<br><br>**Conns Credit Corp**<br>**3295 College St**<br>**Beaumont, TX 77701** | | H | DATE INCURRED:  **01/2011**<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**miscellaneous**<br>REMARKS:<br>**damage due water burst in home**<br><br>VALUE:                                         **$0.00** | | | | **$5,045.45** | **$5,045.45** |
| ACCT #: **64254338**<br><br>**Shell Federal Credit U**<br>**301 East 13th Street**<br>**Deer Park, TX 77536** | | H | DATE INCURRED:  **10/2010**<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**2005 Chevy Suburban 70,000 miles**<br>REMARKS:<br><br>VALUE:                                  **$13,462.50** | | | | **$18,066.00** | **$4,603.50** |
| **Representing:**<br>**Shell Federal Credit U** | | | **J. Milton Stewart, P.C.**<br>**P.O. Box 809**<br>**Baytown, Texas 77522** | | | | **Notice Only** | **Notice Only** |
| | | | Subtotal (Total of this Page) > | | | | **$62,227.29** | **$20,852.29** |
| | | | Total (Use only on last page) > | | | | | |

_____**1**_____continuation sheets attached

| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re **Grant Wayne Garner**                    Case No.   **11-37329-H4-13**

                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: **7080371495599**<br><br>**Wells Fargo Hm Mortgage**<br>**8480 Stagecoach Cir**<br>**Frederick, MD 21701** | | H | DATE INCURRED:  **06/2010**<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**homestead regular payment**<br>REMARKS:<br><br>VALUE:                    **$126,420.00** | | | | **$253,697.09** | **$127,277.09** |
| ACCT #: **7080371495599**<br><br>**Wells Fargo Hm Mortgage**<br>**8480 Stagecoach Cir**<br>**Frederick, MD 21701** | | H | DATE INCURRED:  **Various**<br>NATURE OF LIEN:<br>**Mortgage arrears**<br>COLLATERAL:<br>**homestead arrears**<br>REMARKS:<br><br>VALUE:                    **$126,420.00** | | | | **$18,892.11** | |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. _____**1**_____ of _____**1**_____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this Page) > | **$272,589.20** | **$127,277.09** |
|---|---|---|---|
|  | Total (Use only on last page) > | **$334,816.49** | **$148,129.38** |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/10)

In re  **Grant Wayne Garner**                                    Case No.    **11-37329-H4-13**
                                                                                      (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☑ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____1_____continuation sheets attached

B6E (Official Form 6E) (04/10) - Cont.

In re  **Grant Wayne Garner**                                    Case No.  **11-37329-H4-13**
                                                                      (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Administrative allowances |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Guzman Law Firm**<br>**8225 Gulf Freeway**<br>**Houston, TX  77017** | | H | DATE INCURRED: **08/30/2011**<br>CONSIDERATION:<br>**Attorney Fees**<br>REMARKS: | | | | $2,759.00 | $2,759.00 | $0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. ___1___ of ___1___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | Subtotals (Totals of this page) > | $2,759.00 | $2,759.00 | $0.00 |
|---|---|---|---|---|
| | Total ><br>(Use only on last page of the completed Schedule E.<br>Report also on the Summary of Schedules.) | $2,759.00 | | |
| | Totals ><br>(Use only on last page of the completed Schedule E.<br>If applicable, report also on the Statistical Summary<br>of Certain Liabilities and Related Data.) | | $2,759.00 | $0.00 |

B6F (Official Form 6F) (12/07)

In re  **Grant Wayne Garner**                                      Case No.  **11-37329-H4-13**
                                                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **1080000186290-11009**<br>**AAA Check Recovery**<br>**P O Box 1885**<br>**Sedalia, MO. 65302** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**inter state studio** | | | | **$40.00** |
| **Representing:**<br>**AAA Check Recovery** | | | **Paytek**<br>**P O Box 10749**<br>**Murfreesboro, TN. 37129** | | | | **Notice Only** |
| ACCT #:  **293073**<br>**Aegis Sciences Corporation**<br>**P O Box 306129**<br>**Nashville, TN. 37230** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$119.00** |
| ACCT #:  **A446704**<br>**Ait Laboratories**<br>**2265 Executive Drive**<br>**Indianapolis, IN. 46241** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$125.00** |
| ACCT #:  **163896**<br>**Alliance Pathology Consultants**<br>**714 FM 1960 W Ste. 2006**<br>**Houston, Texas 77090** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$249.45** |
| ACCT #:  **458103587**<br>**Allianceone Receivables**<br>**P O Box 3111**<br>**Southeastern, PA. 19398** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**capital one** | | | | **$777.90** |

|  |  |
|---|---|
| Subtotal > | **$1,311.35** |

___**20**___ continuation sheets attached

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Grant Wayne Garner**                              Case No.  **11-37329-H4-13**
                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **11874084**<br>**Amsher Collection Services**<br>**600 Beacon Pkwy W Ste. 300**<br>**Birmingham, AL. 35209** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $275.00 |
| ACCT #:  **5129**<br>**Asset Acceptance Corp.**<br>**P.O. Box 2036**<br>**Warren, MI  48090-2036** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**circuit city** | | | | $2,463.39 |
| ACCT #:  **0000186290**<br>**Associated Credit Union of Texas**<br>**P O Box 9004**<br>**League City, Texas 77574** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $758.65 |
| ACCT #:  **5522-0334-6090-9178**<br>**Associated Cu Of Texas**<br>**Po Box 756**<br>**Deer Park, TX 77536** | | H | DATE INCURRED:  **07/2010**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $7,844.00 |
| ACCT #:  **various**<br>**Associated Cu Of Texas**<br>**Po Box 756**<br>**Deer Park, TX 77536** | | H | DATE INCURRED:  **08/2010**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $4,280.00 |
| ACCT #:  **281-997-8768-846-2**<br>**At&t**<br>**P O Box 105414**<br>**Atlanta, GA. 30348** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $168.63 |

Sheet no. _____**1**_____ of _____**20**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >        $15,789.67

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grant Wayne Garner**                                    Case No.   **11-37329-H4-13**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Representing: At&t | | | NCO Financial Systems P O Box 12100 Trenton, NJ. 08650 | | | | **Notice Only** |
| ACCT #:  **281-997-8386-994-2** At&t P O Box 105414 Atlanta, GA. 30348 | | H | DATE INCURRED: CONSIDERATION: **Unsecured Debt** REMARKS: | | | | $139.56 |
| ACCT #:  **3478** Atlas Acquistions LLC 294 Union St. Hackensack, NJ. 07601 | | H | DATE INCURRED: CONSIDERATION: **Unsecured Debt** REMARKS: hsbc | | | | $1,164.71 |
| Representing: Atlas Acquistions LLC | | | FMS Services P O Box 68245 Schaumburg, IL. 60168 | | | | **Notice Only** |
| ACCT #:  **87741725** Bay Area Credit Service P O Box 468449 Atlanta, GA. 31146 | | H | DATE INCURRED: CONSIDERATION: **Unsecured Debt** REMARKS: at&t | | | | $152.97 |
| ACCT #:  **87661623** Bay Area Credit Service P O Box 468449 Atlanta, GA. 31146 | | H | DATE INCURRED: CONSIDERATION: **Unsecured Debt** REMARKS: | | | | $0.00 |

Sheet no. ___**2**___ of ___**20**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $1,457.24

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Grant Wayne Garner**                                    Case No. **11-37329-H4-13**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **1018079067**<br>**Bayshore Medical Center**<br>**P O Box 740785**<br>**Cincinnati, OH. 45274** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $3,605.04 |
| ACCT #:  **2-48582-13061**<br>**Blockbuster**<br>**P O Box 461028**<br>**Papillion, NE. 68046** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $6.43 |
| ACCT #:  **2830512**<br>**Capio Partners**<br>**2222 Texoma Pkwy Ste 150**<br>**Sherman, Texas 75090** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $211.40 |
| ACCT #:  **5178-0572-7250-0286**<br>**Capital One Bank**<br>**P O Box 60599**<br>**City of Industry, CA. 91716** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $616.06 |
| ACCT #:  **5178-0573-1976-0505**<br>**Capital One Bank**<br>**P O Box 60599**<br>**City of Industry, CA. 91716** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $375.87 |
| ACCT #:  **5178-0572-2583-8353**<br>**Capital One Bank**<br>**P O Box 60599**<br>**City of Industry, CA. 91716** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $813.95 |

Sheet no. ____**3**____ of ____**20**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $5,628.75

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grant Wayne Garner**                                        Case No.   **11-37329-H4-13**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **5178-0586-8355-9986**<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | H | DATE INCURRED:  **12/2008**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$1,988.64** |
| **Representing:**<br>**Capital One, N.a.** | | | **Capital Management Services**<br>**726 Exchange Street Ste. 700**<br>**Buffalo, NY.  14210** | | | | **Notice Only** |
| ACCT #:  **5178-0575-4976-8641**<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | H | DATE INCURRED:  **06/2008**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$1,102.18** |
| **Representing:**<br>**Capital One, N.a.** | | | **Capital Management Services**<br>**726 Exchange Street Ste. 700**<br>**Buffalo, NY.  14210** | | | | **Notice Only** |
| ACCT #:  **5178-0590-5315-6361**<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | H | DATE INCURRED:  **09/2009**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$983.28** |
| **Representing:**<br>**Capital One, N.a.** | | | **Capital Management Services**<br>**726 Exchange Street Ste. 700**<br>**Buffalo, NY.  14210** | | | | **Notice Only** |

Sheet no. ____**4**____ of ____**20**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >          **$4,074.10**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grant Wayne Garner**                                   Case No.   **11-37329-H4-13**

                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **5178-0596-9737-7324**<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | H | DATE INCURRED:  **10/14/2009**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$777.00** |
| **Representing:**<br>**Capital One, N.a.** | | | **NCO Financial Systems**<br>**P O Box 12100**<br>**Trenton, NJ. 08650** | | | | **Notice Only** |
| ACCT #:  **201000000924149628**<br>**Chase**<br>**P O Box 182223**<br>**Columbus, OH. 43218** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$165.43** |
| ACCT #:  **924149438**<br>**Chase**<br>**P O Box 659754**<br>**San Antonio, Texas 78265** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$492.38** |
| ACCT #:  **201000000754667517**<br>**Chase**<br>**P O Box 182223**<br>**Columbus, OH. 43218** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$493.77** |
| ACCT #:  **201000000857274039**<br>**Chase**<br>**P O Box 659754**<br>**San Antonio, Texas 78265** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$651.19** |

Sheet no. _____**5**_____ of _____**20**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$2,579.77**

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grant Wayne Garner**                                    Case No.   **11-37329-H4-13**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Representing:** **Chase** | | | **ER Solutions** **P O Box 9004** **Renton, WA. 98055** | | | | **Notice Only** |
| ACCT #:  **201000000769969213** **Chase** **P O Box 182223** **Columbus, OH. 43218** | | H | DATE INCURRED: CONSIDERATION: **Unsecured Debt** REMARKS: | | | | **$247.42** |
| ACCT #:  **842865719** **Chase** **P O Box 659754** **San Antonio, Texas 78265** | | H | DATE INCURRED: CONSIDERATION: **Unsecured Debt** REMARKS: | | | | **$0.00** |
| ACCT #:  **2911025449** **Chase** **P O Box 659754** **San Antonio, Texas 78265** | | H | DATE INCURRED: CONSIDERATION: **Unsecured Debt** REMARKS: | | | | **$0.00** |
| ACCT #:  **AX0008160088** **Christus Santa Rosa-** **P O Box 280** **San Antonio, Texas 78291** | | H | DATE INCURRED: CONSIDERATION: **Unsecured Debt** REMARKS: | | | | **$1,800.00** |
| ACCT #:  **05112069** **City of Pearland EMS** **P O Box 940249** **Houston, Texas 77094** | | H | DATE INCURRED: CONSIDERATION: **Unsecured Debt** REMARKS: | | | | **$2,030.39** |

Sheet no. ____**6**____ of ____**20**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                **$4,077.81**

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grant Wayne Garner**                                       Case No.   **11-37329-H4-13**
                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **105628816**<br>**Clear Lake Regional Medical CTR**<br>**P O Box 740785**<br>**Cincinnati, OH. 45274** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **102853593**<br>**Clear Lake Regional Medical CTR**<br>**P O Box 740785**<br>**Cincinnati, OH. 45274** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **105706975**<br>**Clear Lake Regional Medical CTR**<br>**P O Box 740785**<br>**Cincinnati, OH. 45274** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **102985869**<br>**Clear Lake Regional Medical CTR**<br>**P O Box 740785**<br>**Cincinnati, OH. 45274** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **4227379**<br>**Credit Management Cont**<br>**Po Box 1654**<br>**Green Bay, WI 54305** | | H | DATE INCURRED:  **04/2011**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**JUST ENERGY TEXAS** | | | | $836.00 |
| ACCT #:  **4447-9621-5952-2071**<br>**Credit One Bank**<br>**P O Box 60500**<br>**City of Industry, CA. 91716** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $348.05 |

Sheet no. ____7____ of ____20____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal > | $1,184.05 |
| Total ><br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the<br>Statistical Summary of Certain Liabilities and Related Data.) | |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grant Wayne Garner**                                   Case No.   **11-37329-H4-13**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **132**<br>**CVS**<br>**P O Box 111**<br>**Mayer, MN. 55360** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$15.00** |
| ACCT #:  **43-376-889-271-1**<br>**Dsnb Macys**<br>**9111 Duke Blvd**<br>**Mason, OH 45040** | | H | DATE INCURRED:  **09/2009**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$268.05** |
| ACCT #:  **201106060006406-5286**<br>**Dynamic Recovery Systems**<br>**P O Box 25759**<br>**Greenville, SC. 29616** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured debt**<br>REMARKS:<br>**cvs** | | | | **$353.04** |
| ACCT #:  **201106090004642-63+3**<br>**Dynamic Recovery Systems**<br>**P O Box 25759**<br>**Greenville, SC. 29616** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured debt**<br>REMARKS:<br>**cvs** | | | | **$367.05** |
| ACCT #:  **80647741**<br>**Ferrellgas**<br>**P O Box 88086**<br>**Chicago, IL. 60680** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$576.42** |
| ACCT #:  **23712629- 105870706**<br>**Financial Corporation Of America**<br>**Attn: Bankruptcy**<br>**PO Box 203500**<br>**Austin, TX 78720** | | H | DATE INCURRED:  **05/2011**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**CLEARLAKE REGIONAL MEDICAL CTR** | | | | **$100.00** |

Sheet no. ____**8**____ of ____**20**____ continuation sheets attached to                    Subtotal >    | **$1,679.56** |
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                    Total >
                                                      **(Use only on last page of the completed Schedule F.)**
                                                      **(Report also on Summary of Schedules and, if applicable, on the**
                                                      **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Grant Wayne Garner**  Case No. **11-37329-H4-13**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **23844932-10508324** <br> **Financial Corporation Of America** <br> **Attn: Bankruptcy** <br> **PO Box 203500** <br> **Austin, TX 78720** | | H | DATE INCURRED:  **06/2011** <br> CONSIDERATION: <br> **Unsecured Debt** <br> REMARKS: <br> **CLEARLAKE REGIONAL MEDICAL CTR** | | | | **$100.00** |
| ACCT #:  **23637753-105562602** <br> **Financial Corporation Of America** <br> **Attn: Bankruptcy** <br> **PO Box 203500** <br> **Austin, TX 78720** | | H | DATE INCURRED:  **05/2011** <br> CONSIDERATION: <br> **Unsecured Debt** <br> REMARKS: <br> **CLEARLAKE REGIONAL MEDICAL CTR** | | | | **$100.00** |
| ACCT #:  **3478** <br> **Financial Recovery Services, Inc.** <br> **c/o OSI Portfolio Svcs, FCD 04** <br> **P.O. Box 385908** <br> **Minneapolis, MN  55438-5908** | | H | DATE INCURRED: <br> CONSIDERATION: <br> **Unsecured Debt** <br> REMARKS: <br> **Ivnv funding llc** | | | | **$1,052.55** |
| ACCT #:  **6018-5963-7928-6390** <br> **GEMB / Old Navy** <br> **Attention:  GEMB** <br> **PO Box 103104** <br> **Roswell, GA 30076** | | H | DATE INCURRED:  **08/2009** <br> CONSIDERATION: <br> **Unsecured Debt** <br> REMARKS: | | | | **$0.00** |
| **Representing:** <br> **GEMB / Old Navy** | | | **NCO Financial Systems** <br> **P O Box 12100** <br> **Trenton, NJ. 08650** | | | | **Notice Only** |
| ACCT #:  **6045-8725-3915-9349** <br> **GEMB/ Dillards** <br> **Attn: Bankruptcy** <br> **PO Box 103104** <br> **Roswell, GA 30076** | | H | DATE INCURRED:  **01/2010** <br> CONSIDERATION: <br> **Unsecured Debt** <br> REMARKS: | | | | **$0.00** |

Sheet no. ____**9**____ of ____**20**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$1,252.55**

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grant Wayne Garner**                                        Case No.   **11-37329-H4-13**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Representing:**<br>**GEMB/ Dillards** | | | **Allied Interstate**<br>**PO Box 1954**<br>**Southgate, MI. 48195** | | | | **Notice Only** |
| ACCT #:  **266-36805628816**<br>**Greater Houston ER Phy**<br>**P O Box 200211**<br>**Houston, Texas 77216** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $275.00 |
| ACCT #:  **266-3805706975**<br>**Greater Houston ER Phy**<br>**P O Box 200211**<br>**Houston, Texas 77216** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $275.00 |
| ACCT #:  **266-1918079067**<br>**Greater Houston ER Phy**<br>**P O Box 200211**<br>**Houston, Texas 77216** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $628.00 |
| ACCT #:  **Garner**<br>**Gregory Rincon, Attorney**<br>**2947 East Broadway Ste. 200**<br>**Pearland, Texas 77581** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $480.25 |
| ACCT #:  **54688**<br>**Gulf Imaging Associates**<br>**P O Box 4346**<br>**Houston, Texas 77210** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $34.00 |

Sheet no. _____**10**_____ of _____**20**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $1,692.25

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Grant Wayne Garner**                                     Case No.  **11-37329-H4-13**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **215-256575-1**<br>**Gulfcoast Pathology Assc.**<br>**P O Box 947**<br>**Houston, Texas 77001** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$126.30** |
| ACCT #:  **214-488078**<br>**Gulfcoast Pathology Assc.**<br>**P O Box 947**<br>**Houston, Texas 77001** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$53.00** |
| ACCT #:  **100770064**<br>**Harris County Hospital**<br>**P O Box 203735**<br>**Houston, Texas 77216** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$2,064.00** |
| ACCT #:  **090861**<br>**Houston Inpatient Services**<br>**2323 S Voss Rd #390**<br>**Houston, Texas 77057** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$73.05** |
| ACCT #:  **5491-1000-6012-7944**<br>**Hsbc Bank**<br>**ATTN: BANKRUPTCY**<br>**PO BOX 5213**<br>**Carol Stream, IL 60197** | | H | DATE INCURRED:  **11/2009**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$2,005.00** |
| **Representing:**<br>**Hsbc Bank** | | | **CCB Credit Services**<br>**P O Box 272**<br>**Springfield, IL. 62705** | | | | **Notice Only** |

Sheet no. ___**11**___ of ___**20**___ continuation sheets attached to                                         Subtotal >      **$4,321.35**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                   Total >
                                                           **(Use only on last page of the completed Schedule F.)**
                                                **(Report also on Summary of Schedules and, if applicable, on the**
                                                 **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grant Wayne Garner**                                 Case No.  **11-37329-H4-13**
                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **7021-2705-8606-8156**<br>**HSBC Retail Services**<br>**P O Box 49353**<br>**San Jose, CA. 95161** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**best buy** | | | | **$790.64** |
| ACCT #:  **4227379**<br>**Just Energy**<br>**P O Box 650518**<br>**Dallas, Texas 75265** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:  **008001678- 5282**<br>**Kroger Check Recovery**<br>**P O Box 30650**<br>**Salt Lake City, UT. 84130** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$197.29** |
| **Representing:**<br>**Kroger Check Recovery** | | | **Network Collection Services**<br>**9894 Bissonnet #650**<br>**Houston, TX  77036** | | | | **Notice Only** |
| ACCT #:  **008001678-5281**<br>**Kroger Check Recovery**<br>**P O Box 30650**<br>**Salt Lake City, UT. 84130** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$214.06** |
| **Representing:**<br>**Kroger Check Recovery** | | | **Network Collection Services**<br>**9894 Bissonnet #650**<br>**Houston, TX  77036** | | | | **Notice Only** |

Sheet no. ___**12**___ of _____**20**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$1,201.99**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Grant Wayne Garner**                                    Case No. **11-37329-H4-13**
                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Liver Associates of Texas**<br>**P O Box 300928**<br>**Houston, Texas 77230** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$99.34** |
| ACCT #: **2865207**<br>**Medical Center Emergency**<br>**PO Box 34429**<br>**Seattle, WA. 98124** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$986.00** |
| **Representing:**<br>**Medical Center Emergency** | | | **CW Account Services**<br>**PO Box 1606**<br>**Suwanee, GA. 30024** | | | | **Notice Only** |
| ACCT #: **0350681487501**<br>**Memorial Hermann**<br>**PO Box 4370**<br>**Houston, Texas 77210** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$3,748.00** |
| ACCT #: **107422**<br>**Memorial Radiology**<br>**PO Box 200439**<br>**Houston, Texas 77216** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$163.00** |
| ACCT #: **107422**<br>**Memorial Radiology**<br>**P O Box 200439**<br>**Houston, Texas 77216** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$163.00** |

Sheet no. \_\_\_\_**13**\_\_\_\_ of \_\_\_\_\_**20**\_\_\_\_\_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | **$5,159.34** |
|---|---|---|
|  | Total > | |

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grant Wayne Garner**                                    Case No.   **11-37329-H4-13**
                                                                              (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  462745<br>**MHMRA of Harris County**<br>**P O Box 203789**<br>**Houston, Texas 77216** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $258.30 |
| ACCT #:  80113833<br>**Mobile Mini, Inc**<br>**7420 S. Kyrene Rd. Ste. 101**<br>**Tempe, AZ. 85283** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $441.32 |
| ACCT #:  80113833<br>**Mobile Mini, Inc**<br>**P O Box 79149**<br>**Phoenix, AZ. 85062** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $44.44 |
| ACCT #:  5851531<br>**Nationwide Credit**<br>**P O Box 100029**<br>**Kennesaw, GA. 30156** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured debt**<br>REMARKS:<br>**hsbc** | | | | $1,097.78 |
| ACCT #:  48572904<br>**Nco Fin/38**<br>**2360 Campbell Creek Blvd.**<br>**Suite 500**<br>**Richardson, TX 75082** | | H | DATE INCURRED:  **04/2011**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**CLEAR LAKE REGIONAL** | | | | $200.00 |
| ACCT #:  5M3AB5<br>**NCO Financial Systems**<br>**P O Box 15740**<br>**Wilmington, DE. 19850** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**reliant energy** | | | | $177.88 |

Sheet no. ____**14**____ of ____**20**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                      **Subtotal >** | $2,219.72

                                                                      **Total >**
                                      **(Use only on last page of the completed Schedule F.)**
                        **(Report also on Summary of Schedules and, if applicable, on the**
                        **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grant Wayne Garner**                                      Case No.   **11-37329-H4-13**
                                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **1003255**<br>**Network Coll**<br>**9894 Bissonet Ste 650**<br>**Houston, TX 77036** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**THE KROGER CO** | | | | **$245.00** |
| ACCT #:  **1003259**<br>**Network Coll**<br>**9894 Bissonet Ste 650**<br>**Houston, TX 77036** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**THE KROGER CO** | | | | **$199.00** |
| ACCT #:  **012-8208-577**<br>**Onstar Subscription Center**<br>**P O Box 77000**<br>**Detroit, MI. 48277** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$431.92** |
| ACCT #:  **57345**<br>**Premier Houston Area Family**<br>**PO Box 201181**<br>**Houston, Texas 77216** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$20.00** |
| ACCT #:  **46842931-2**<br>**Progressive**<br>**P O Box 650201**<br>**Dallas, Texas 75265** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$309.16** |
| ACCT #:  **5049-9485-2643-7050**<br>**Sears/cbna**<br>**701 East 60th St N**<br>**Sioux Falls, SD 57117** | | H | DATE INCURRED:  **12/2009**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$0.00** |

Sheet no. ____**15**____ of ____**20**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$1,205.08**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Grant Wayne Garner**                                          Case No.  **11-37329-H4-13**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **63864055**<br>**Shell Federal Credit U**<br>**301 East 13th Street**<br>**Deer Park, TX 77536** | | H | DATE INCURRED:  **02/2010**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**debtor is on loan** | | | | **$609.00** |
| ACCT #:  **63319894**<br>**Shell Federal CU**<br>**P O Box 578**<br>**Deer Park, Texas 77536** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **62684066**<br>**Shell Federal CU**<br>**P O Box 578**<br>**Deer Park, Texas 77536** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **63864055**<br>**Shell Federal CU**<br>**P O Box 578**<br>**Deer Park, Texas 77536** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **1038376-SAPA**<br>**Singleton Associates PA**<br>**P O Box 4346**<br>**Houston, Texas 77210** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$405.00** |
| **Representing:**<br>**Singleton Associates PA** | | | **Transworld Collection**<br>**2235 Mercury Way Ste. 275**<br>**Santa Rosa, CA. 95407** | | | | **Notice Only** |

Sheet no. ___**16**___ of ____**20**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$1,014.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Grant Wayne Garner**                              Case No. **11-37329-H4-13**
                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **1055155-SAPA**<br>**Singleton Associates PA**<br>**P O Box 4346**<br>**Houston, Texas 77210** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $220.20 |
| ACCT #: **1-20858721356**<br>**Sirius XM Radio Inc.**<br>**P O Box 78054**<br>**Phoenix, AZ. 85062** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $13.75 |
| ACCT #: **4236-388080**<br>**South Path LTD**<br>**P O Box 744127**<br>**Dallas, Texas 75374** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $41.15 |
| ACCT #:<br>**Southbelt Medical Clinic**<br>**11721 Fuqua St.**<br>**Houston, Texas 77034** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $120.00 |
| ACCT #: **00016389601**<br>**Specialized Collection System**<br>**P.O. Box 441508**<br>**Houston, TX  77244-1508** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $249.45 |
| ACCT #: **921898017**<br>**Sprint**<br>**P O Box 660075**<br>**Dallas, Texas 75266** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $1,472.95 |

Sheet no. ____**17**____ of ____**20**____ continuation sheets attached to                                    Subtotal >    $2,117.50
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                            Total >
                                        **(Use only on last page of the completed Schedule F.)**
                                **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grant Wayne Garner**                                    Case No.   **11-37329-H4-13**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **A1004500204**<br>**St. Lukes Episcopal Health**<br>**P O Box 4288**<br>**Houston, Texas 77210** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$100.00** |
| ACCT #:  **A10045-00204**<br>**St. Lukes Episcopal Health**<br>**P O Box 20805**<br>**Houston, Texas 77225** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **A0920300901**<br>**St. Lukes Episcopal Health**<br>**P O Box 4288**<br>**Houston, Texas 77210** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$3,257.80** |
| ACCT #:  **A1111200146**<br>**St. Lukes Episcopal Health**<br>**P O Box 4288**<br>**Houston, Texas 77210** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$100.00** |
| **Representing:**<br>**St. Lukes Episcopal Health** | | | **PFS Group**<br>**7670 Woodway Dr. Ste. 250**<br>**Houston, Texas 77063** | | | | **Notice Only** |
| ACCT #:  **A1016600532**<br>**St. Lukes Episcopal Health**<br>**P O Box 4288**<br>**Houston, Texas 77210** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$100.00** |

Sheet no. ____**18**____ of _____**20**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$3,557.80**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grant Wayne Garner**                                           Case No.   **11-37329-H4-13**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **12699182**<br>**Superior Mgt**<br>**1000 Abernathy Rd. Building NE**<br>**Building 400 Suite 165**<br>**Atlanta, GA 30328** | | H | DATE INCURRED:  **03/2007**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**HOME DEPOT #6567** | | | | **$580.00** |
| ACCT #:  **5-204**<br>**Target National Bank**<br>**P O Box 660170**<br>**Dallas, Texas 75266** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$210.68** |
| ACCT #:  **022374839-09342**<br>**The Methodist Hospital**<br>**P O Box 4315**<br>**Houston, Texas 77210** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$2,017.33** |
| ACCT #:  **36111593600522-5291**<br>**TRS Recovery Services, Inc.**<br>**P O Box 60022**<br>**City of Industry, CA.  91716** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**the home depot** | | | | **$58.38** |
| ACCT #:  **36111933601011-149**<br>**TRS Recovery Services, Inc.**<br>**P O Box 60022**<br>**City of Industry, CA.  91716** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$32.48** |
| ACCT #:  **36111933601018-152**<br>**TRS Recovery Services, Inc.**<br>**P O Box 60022**<br>**City of Industry, CA.  91716** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | **$32.48** |

Sheet no. ____**19**____ of _____**20**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$2,931.35**

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Grant Wayne Garner**                                          Case No.  **11-37329-H4-13**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **36111933601006-153**<br>**TRS Recovery Services, Inc.**<br>**P O Box 60022**<br>**City of Industry, CA.  91716** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $183.53 |
| ACCT #:  **11559625**<br>**TRS Recovery Services, Inc.**<br>**P O Box 173809**<br>**Denver, CO. 80217** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured debt**<br>REMARKS:<br>**life touch** | | | | $61.00 |
| ACCT #:  **900003576102**<br>**Txu Electric**<br>**PO Box 650393**<br>**Dallas, TX 75265** | | H | DATE INCURRED:  **07/19/2011**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $1,399.28 |
| ACCT #:  **10427144**<br>**UT Harris County Psych CTR**<br>**2800 S. Macgregor way**<br>**Houston, Texas 77021** | | H | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $4,997.48 |
| ACCT #:  **750392665**<br>**Whitney National Bank**<br>**228 Saint Charles Ave**<br>**New Orleans, LA 70130** | | H | DATE INCURRED:  **07/2007**<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $0.00 |
| | | | | | | | |

Sheet no. ____**20**____ of ____**20**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $6,641.29

Total >  $71,096.52

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6G (Official Form 6G) (12/07)

In re  **Grant Wayne Garner**                                      Case No.   **11-37329-H4-13**
                                                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Mobile Mini, Inc**<br>7420 S. Kyrene Rd. Ste. 101<br>Tempe, AZ. 85283 | Unsecured Debt<br>Contract to be REJECTED<br>Contract is in DEFAULT |

B6H (Official Form 6H) (12/07)

In re  **Grant Wayne Garner**                                    Case No.  __11-37329-H4-13__
                                                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Untermeyer, Christina Ann**<br>8102 Hughes Ranch Road<br>Pearland, Texas 77581 | |

B6I (Official Form 6I) (12/07)

In re  **Grant Wayne Garner**                                   Case No.   **11-37329-H4-13**
                                                                              (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | Dependents of Debtor and Spouse | | | |
|---|---|---|---|---|
| **Married** | Relationship(s):  daughter<br>daughter<br>son<br>Spouse | Age(s): 11<br>9<br>7 | Relationship(s): | Age(s): |

| **Employment:** | Debtor | Spouse |
|---|---|---|
| Occupation<br>Name of Employer<br>How Long Employed<br>Address of Employer | Residential & Commerical Ser.<br>Self-Employed | unemployed |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | **DEBTOR** | **SPOUSE** |
|---|---|---|
| 1.  Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $0.00 | $0.00 |
| 2.  Estimate monthly overtime | $0.00 | $0.00 |
| 3.  SUBTOTAL | **$0.00** | **$0.00** |
| 4.  LESS PAYROLL DEDUCTIONS | | |
|    a. Payroll taxes (includes social security tax if b. is zero) | $0.00 | $0.00 |
|    b. Social Security Tax | $0.00 | $0.00 |
|    c. Medicare | $0.00 | $0.00 |
|    d. Insurance | $0.00 | $0.00 |
|    e. Union dues | $0.00 | $0.00 |
|    f. Retirement | $0.00 | $0.00 |
|    g. Other (Specify) _____ | $0.00 | $0.00 |
|    h. Other (Specify) _____ | $0.00 | $0.00 |
|    i. Other (Specify) _____ | $0.00 | $0.00 |
|    j. Other (Specify) _____ | $0.00 | $0.00 |
|    k. Other (Specify) _____ | $0.00 | $0.00 |
| 5.  SUBTOTAL OF PAYROLL DEDUCTIONS | **$0.00** | **$0.00** |
| 6.  TOTAL NET MONTHLY TAKE HOME PAY | **$0.00** | **$0.00** |
| 7.  Regular income from operation of business or profession or farm (Attach detailed stmt) | $6,800.00 | $0.00 |
| 8.  Income from real property | $0.00 | $0.00 |
| 9.  Interest and dividends | $0.00 | $0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or<br>    that of dependents listed above | $0.00 | $0.00 |
| 11. Social security or government assistance (Specify): _____ | $0.00 | $0.00 |
| 12. Pension or retirement income | $0.00 | $0.00 |
| 13. Other monthly income (Specify): | | |
|    a. _____ / Food Stamps | $0.00 | $700.00 |
|    b. _____ | $0.00 | $0.00 |
|    c. _____ | $0.00 | $0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | **$6,800.00** | **$700.00** |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | **$6,800.00** | **$700.00** |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | **$7,500.00** | |

(Report also on Summary of Schedules and, if applicable,
on Statistical Summary of Certain Liabilities and Related Data)

17.  Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**None.**

B6J (Official Form 6J) (12/07)
IN RE:   **Grant Wayne Garner**                                           Case No.   **11-37329-H4-13**
                                                                                         (if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home)<br>    a. Are real estate taxes included?    ☑ Yes    ☐ No<br>    b. Is property insurance included?    ☑ Yes    ☐ No | |
| 2. Utilities:  a. Electricity and heating fuel<br>                  b. Water and sewer<br>                  c. Telephone<br>                  d. Other: | $500.00<br><br>$60.00 |
| 3. Home maintenance (repairs and upkeep)<br>4. Food<br>5. Clothing<br>6. Laundry and dry cleaning<br>7. Medical and dental expenses<br>8. Transportation (not including car payments)<br>9. Recreation, clubs and entertainment, newspapers, magazines, etc.<br>10. Charitable contributions | <br>$700.00<br><br>$30.00<br>$300.00<br>$200.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments)<br>              a. Homeowner's or renter's<br>              b. Life<br>              c. Health<br>              d. Auto<br>              e. Other: | <br><br><br><br>$300.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments)<br>Specify: | |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan)<br><br>              a. Auto:    2005 Chevy Suburban<br>              b. Other:<br>              c. Other:<br>              d. Other: | <br><br>$495.00 |
| 14. Alimony, maintenance, and support paid to others:<br>15. Payments for support of add'l dependents not living at your home:<br>16. Regular expenses from operation of business, profession, or farm (attach detailed statement)<br>17.a. Other: See attached personal expenses<br>17.b. Other: | <br><br>$1,240.00<br>$200.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17.  Report also on Summary of Schedules and,<br>     if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$4,025.00** |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:  **None.**

20. STATEMENT OF MONTHLY NET INCOME
a. Average monthly income from Line 15 of Schedule I                                                   $7,500.00
b. Average monthly expenses from Line 18 above                                                         $4,025.00
c. Monthly net income (a. minus b.)                                                                   $3,475.00

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **Grant Wayne Garner**

CASE NO   **11-37329-H4-13**

CHAPTER   **13**

## EXHIBIT TO SCHEDULE J

## Itemized Personal Expenses

| Expense | Amount |
|---|---|
| Internet | **$60.00** |
| Gym | **$40.00** |
| Toiletries, hygiene products | **$100.00** |
| **Total >** | **$200.00** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re: **Grant Wayne Garner**

CASE NO    **11-37329-H4-13**

CHAPTER    **13**

## EXHIBIT TO SCHEDULE J - BUSINESS INCOME AND EXPENSES

### Cleaning Services of Houston

FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS (NOTE: ONLY INCLUDE information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

| | |
|---|---|
| 1. Gross Income for 12 Months Prior to Filing: | **$0.00** |

PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

| | |
|---|---|
| 2. Gross Monthly Income: | **$6,800.00** |

PART C - ESTIMATED AVERAGE FUTURE MONTHLY EXPENSES:

| | |
|---|---|
| 3. Net Employee Payroll (Other Than Debtor): | **$0.00** |
| 4. Payroll Taxes: | **$0.00** |
| 5. Unemployment Taxes: | **$0.00** |
| 6. Worker's Compensation: | **$0.00** |
| 7. Other Taxes: | **$0.00** |
| 8. Inventory Purchases (including raw materials): | **$0.00** |
| 9. Purchase of Feed/Fertilizer/Seed/Spray: | **$0.00** |
| 10. Rent (other than debtor's principal residence): | **$0.00** |
| 11. Utilities: | **$0.00** |
| 12. Office Expenses and Supplies: | **$0.00** |
| 13. Repairs and Maintenance: | **$0.00** |
| 14. Vehicle Expenses: | **$0.00** |
| 15. Travel and Entertainment: | **$0.00** |
| 16. Equipment Rental and Leases: | **$0.00** |
| 17. Legal/Accounting/Other Professional Fees: | **$0.00** |
| 18. Insurance: | **$0.00** |
| 19. Employee Benefits (e.g., pension, medical, etc.): | **$0.00** |
| 20. Payments to be Made Directly by Debtor to Secured Creditors for Pre-Petition Business Debts (Specify): | **None** |
| 21. Other (Specify): | |
| **self-employment taxes** | **$30.00** |
| **business cell** | **$250.00** |
| **vehicle gas** | **$900.00** |
| **fax machine** | **$60.00** |
| 22. Total Monthly Expenses (Add items 3 - 21) | **$1,240.00** |

PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

| | |
|---|---|
| 23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2): | **$5,560.00** |

B6 Summary (Official Form 6 - Summary) (12/07)

### UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

In re  **Grant Wayne Garner**

Case No.   **11-37329-H4-13**

Chapter        **13**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $126,420.00 | | |
| B - Personal Property | Yes | 5 | $41,696.00 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $334,816.49 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $2,759.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 21 | | $71,096.52 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $7,500.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 3 | | | $4,025.00 |
| TOTAL | | 39 | $168,116.00 | $408,672.01 | |

Form 6 - Statistical Summary (12/07)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re  **Grant Wayne Garner**

Case No.   **11-37329-H4-13**

Chapter   **13**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | **$0.00** |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | **$0.00** |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | **$0.00** |
| Student Loan Obligations (from Schedule F) | **$0.00** |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | **$0.00** |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | **$0.00** |
| **TOTAL** | **$0.00** |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | **$7,500.00** |
| Average Expenses (from Schedule J, Line 18) | **$4,025.00** |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | **$4,000.00** |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | **$148,129.38** |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | **$2,759.00** | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | **$0.00** |
| 4.  Total from Schedule F | | **$71,096.52** |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | **$219,225.90** |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **Grant Wayne Garner**                                                 Case No.   **11-37329-H4-13**
                                                                                          (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____**41**____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **10/17/2011**                                    Signature  **/s/ Grant Wayne Garner**
                                                                  *Grant Wayne Garner*

Date _____               Signature _____

                                                        [If joint case, both spouses must sign.]

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*